**Fareed SEPEHRY-FARD,
Plaintiff-Appellant,**

**v.**

**DEPARTMENT STORES NATIONAL
BANK; et al., Defendants-
Appellees.**

**No. 14-16085**

United States Court of Appeals,
Ninth Circuit.

Submitted October 25, 2016 *

Filed November 7, 2016

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Fareed Sepehry-Fard, Pro Se, Saratoga, CA, for Plaintiff-Appellant.

Marcos D. Sasso, Stroock & Stroock & Lavan LLP, Los Angeles, CA, for Defendants-Appellees Department Stores National Bank, Citibank South Dakota N.A.

Tomio Buck Narita, Christopher Manion Spain, Jeffrey Topor, Simmonds & Narita, LLP, San Francisco, CA, for Defendants-Appellees Michael S. Hunt, Anthony Dipiero, Donald Sherrill, Larry Strowbridge.

Blake Loebs, Meyers Nave Riback Silver & Wilson, APLC, Oakland, CA, for Defendants-Appellees Patricia M. Lucas, Mary E. Arand, Mark H. Pierce, Santa Clara County Court.

Amber A. Logan, Nelson & Fulton, Los Angeles, CA, for Defendant-Appellee Leroy D. Baca.

Before: LEAVY, GRABER, and CHRISTEN, Circuit Judges.

### MEMORANDUM **

Fareed Sepehry-Fard appeals pro se from the district court's judgment dismissing his action alleging federal and state law claims relating to a state court debt collection case. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed Sepehry-Fard's claims against defendants Patricia M. Lucas, Mary Arand, and Mark H. Pierce on the basis of judicial immunity.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*See Ashelman v. Pope*, 793 F.2d 1072, 1075 (9th Cir. 1986) ("Judges ... are absolutely immune from damage liability for acts performed in their official capacities.").

To the extent that Sepehry-Fard's claims sought review of a prior state court judgment, the district court properly dismissed those claims as barred by the *Rooker-Feldman* doctrine. *See Noel v. Hall*, 341 F.3d 1148, 1154 (9th Cir. 2003) (*Rooker-Feldman* bars de facto appeals of a state court decision and constitutional claims "inextricably intertwined" with the state court decision); *see also Reusser v. Wachovia Bank, N.A.*, 525 F.3d 855, 859 (9th Cir. 2008) (a de facto appeal is one in which "the adjudication of the federal claims would undercut the state ruling or require the district court to interpret the application of state laws or procedural rules" (citations and internal quotation marks omitted)).

The district court properly dismissed Sepehry-Fard's claims for declaratory relief, accounting, violation of the Racketeer Influenced and Corrupt Organizations Act, and violation of the California Unfair Competition Law because Sepehry-Fard failed to allege facts sufficient to state a plausible claim. *See Hebbe*, 627 F.3d at 341–42 (although pro se pleadings are to be liberally construed, a plaintiff must present factual allegations sufficient to state a plausible claim for relief).

Sepehry-Fard's contentions that the district court lacked subject matter jurisdiction over this action, lacked personal jurisdiction over defendants, was biased, or violated Sepehry-Fard's rights to a jury trial, due process, or equal protection by dismissing this case, are unpersuasive.

* The panel unanimously concludes this case is suitable for decision without oral argument.

We do not consider arguments raised for the first time on appeal or matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Sepehry-Fard's pending requests are denied.

**AFFIRMED.**